UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA

Tara Mapes,

    Plaintiff,

    v.

Case No.: 25-1574

JOHN DOES 1-9, unknown individuals; ANGELIC ICE PHOTOGRPAHY, a South African business entity; TANISHA LLOYD, an individual; and META PLATFORMS, INC., a Delaware Corporation,

    Defendants.

_____

John Di Giacomo (P73056)
Eric Misterovich (P73422)
Andrew Jurgensen (P81123)
REVISION LEGAL, PLLC
Attorneys for Plaintiff
8051 Moorsbridge Rd.
Portage, Michigan 49024
T: (269) 281-3908
F: (231) 714-0200
john@revisionlegal.com
eric@revisionlegal.com
drew@revisionlegal.com

_____

## COMPLAINT AND DEMAND FOR A JURY TRIAL

### EXHIBIT 2

Dated: August 7, 2025

_____
John Di Giacomo (P73056)
Eric Misterovich (P73422)
Andrew Jurgensen (P81123)
REVISION LEGAL, PLLC
Attorneys for Plaintiff
8051 Moorsbridge Rd.
Portage, Michigan 49024

T: (269) 281-3908  
F: (231) 714-0200  
john@revisionlegal.com  
eric@revisionlegal.com  
drew@revisionlegal.com

| Date | Date Removed | Report Number | Description of Work | Registration # | Group |
|---|---|---|---|---|---|
| 3/23/25 | unknown | Email bc I was blocked | Easter | VA0002224804 | **Angelic Ice https://www.facebook.com/photo.php?fbid=660995182264615&set=pb.100050624163391.-2207520000&type=3** |
| 3/23/25 | unknown | Email bc I was blocked | Dinosaur | VA0002227723 | **Angelic Ice https://www.facebook.com/photo.php?fbid=915400503490747&set=pb.100050624163391.-2207520000&type=3** |
| 11/22/22 | unknown | 5.50158E+15 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10225346659068212&set=pb.5655763841180198 |
| 11/23/22 | 11/25/22 | 402308315350583 | Santa Reading on Couch | VA0002248504 | Photoshop Edits and Requests 19.9K members https://www.facebook.com/groups/146965807263328 |
| 11/23/22 | 11/25/22 | 402308315350583 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10222346326836772&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 3426883744212054 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10222346326836772&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 3426883744212054 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10222346326836772&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 5501575306563815 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10225346659068212&set=pb.5655763841180198 |
| 11/23/22 | 11/25/22 | 3426883744212054 | Santa Reading on Couch | VA0002248504 | https://www.facebook.com/photo/?fbid=10222346326836772&set=g.1871935886229698 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | Angelic Ice https://www.facebook.com/photo.php?fbid=915400503490747&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=878475640516567&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=898593361838128&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=880627813634683&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=879327437098054&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1086880889676040&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1083229426707853&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1080953270268802&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1063884905308972&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1133647278332734&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1096292308734898&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1094081372289325&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/photo.php?fbid=1106599107704218&set=pb.100050624163391.-2207520000&type=3 |
| 3/23/25 | unknown | 661756919867758 | Santa Reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/posts/pfbid02w8ZKcoZHT6bNZbzzL1YEcg3fkpJUAYuNdxintvMhYJfnv7Zw5rQ5hru4VzjaCnbsL |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/3215484141901600/?type=3 |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/3240810502702297/?type=3 |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/3260267757423238/?type=3 |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/3165940670189281/?type=3 |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/2447284152054940/?type=3 |
| | | email only | Santa couch reading | VA0002248504 | https://www.facebook.com/angelicicephotographyfantasy/photos/pb.100050624163391.-2207520000/2422346597882029/?type=3 |
| 12/23/21 | 1/4/22 | 5054037441283785 | Black Santa on Couch with Newborn | VA0002284642 | Black Doctor Page 2.2 million followers https://www.facebook.com/BlackDoctor.org |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10222346326436762&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1428795124315213&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo?fbid=1428795124315213&set=pcb.5656163971140185 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo?fbid=1428795207648538&set=pcb.5656163971140185 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1370630246798368&set=pcb.5433220610101190 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1170053883522673&set=pcb.4513078108782116 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1163637774164284&set=pcb.4481720058584588 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=537379555067550&set=a.439683911503782 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10222346326436762&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1428795124315213&set=g.1871935886229698 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo?fbid=1428795124315213&set=pcb.5656163971140185 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo?fbid=1428795207648538&set=pcb.5656163971140185 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1370630246798368&set=pcb.5433220610101190 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1170053883522673&set=pcb.4513078108782116 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1163637774164284&set=pcb.4481720058584588 |
| 11/23/22 | 11/25/22 | 1325546304859969 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=537379555067550&set=a.439683911503782 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552090068250498&set=p.6552090068250498&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552104098249095&set=p.6552104098249095&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552104501582388&set=p.6552104501582388&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552107761582062&set=p.6552107761582062&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552116444914527&set=p.6552116444914527&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552121518247353&set=p.6552121518247353&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552126591580179&set=p.6552126591580179&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552131951579643&set=p.6552131951579643&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552136321579206&set=p.6552136321579206&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552140608245444&set=p.6552140608245444&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552144674911704&set=p.6552144674911704&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552148058246699&set=p.6552148058246699&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553109691481869&set=p.6553109691481869&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553114378148067&set=p.6553114378148067&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553118944814277&set=p.6553118944814277&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553121184814053&set=p.6553121184814053&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553132611479577&set=p.6553132611479577&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553136398145865&set=p.6553136398145865&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553159601476878&set=p.6553159601476878&type=3 |

| Date | Date | ID | Product | Reg # | URL |
|---|---|---|---|---|---|
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553163151476523&set=p.6553163151476523&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553167874809384&set=p.6553167874809384&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553177274808444&set=p.6553177274808444&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553185788140926&set=p.6553185788140926&type=3 |
| 11/23/22 | 11/24/22 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553207914805380&set=p.6553207914805380&type=3 |
| 11/23/23 | 12/4/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232408616258363&set=p.10232408616258363&type=3 |
| 11/23/23 | 12/4/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232407545631598&set=p.10232407545631598&type=3 |
| 11/23/23 | 12/4/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232405426178613&set=p.10232405426178613&type=3 |
| 11/23/23 | 12/4/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232405426178613&set=p.10232405426178613&type=3 |
| 11/23/23 | 12/4/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232404043384169&set=p.10232404043384169&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551458148313690&set=p.6551458148313690&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551439094982262&set=p.6551439094982262&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://facebook.com/photo.php?fbid=6551444288315076&set=p.6551444288315076&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551447434981428&set=p.6551447434981428&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551541951638643&set=p.6551541951638643&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551545754971596&set=p.6551545754971596&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551548324971339&set=p.6551548324971339&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551613471631491&set=p.6551613471631491&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551615454964626&set=p.6551615454964626&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551620701630768&set=p.6551620701630768&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551655578293947&set=p.6551655578293947&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551704841622354&set=p.6551704841622354&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551708078288697&set=p.6551708078288697&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551716891621149&set=p.6551716891621149&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551736284952543&set=p.6551736284952543&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551731048286400&set=p.6551731048286400&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551775258281979&set=p.6551775258281979&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551780738281431&set=p.6551780738281431&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551816798277825&set=p.6551816798277825&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551821924943979&set=p.6551821924943979&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551824671610371&set=p.6551824671610371&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551840581608780&set=p.6551840581608780&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551870471605791&set=p.6551870471605791&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551876411605197&set=p.6551876411605197&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551883291604509&set=p.6551883291604509&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551900548269450&set=p.6551900548269450&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551907464935425&set=p.6551907464935425&type=3 |
| 11/23/23 | 11/24/23 | 667041138871175 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551917631601075&set=p.6551917631601075&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551925914933580&set=p.6551925914933580&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551929604933211&set=p.6551929604933211&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551930494933122&set=p.6551930494933122&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551941674932004&set=p.6551941674932004&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551950874931084&set=p.6551950874931084&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551993624926809&set=p.6551993624926809&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6551996518259853&set=p.6551996518259853&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552003868259118&set=p.6552003868259118&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552007474925424&set=p.6552007474925424&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552013544924817&set=p.6552013544924817&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552015581591280&set=p.6552015581591280&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552020214924150&set=p.6552020214924150&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552025214923650&set=p.6552025214923650&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552029311589907&set=p.6552029311589907&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552043974921774&set=p.6552043974921774&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552050134921158&set=p.6552050134921158&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552051958254309&set=p.6552051958254309&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552059928253512&set=p.6552059928253512&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552063144919857&set=p.6552063144919857&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552072001585638&set=p.6552072001585638&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552073994918772&set=p.6552073994918772&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552076818251823&set=p.6552076818251823&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552083064917865&set=p.6552083064917865&type=3 |
| 11/23/23 | 11/24/23 | 695398362560469 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552086381584200&set=p.6552086381584200&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552090068250498&set=p.6552090068250498&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552104098249095&set=p.6552104098249095&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552104501582388&set=p.6552104501582388&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552107761582062&set=p.6552107761582062&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552116444914527&set=p.6552116444914527&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552121518247353&set=p.6552121518247353&type=3 |

| Date1 | Date2 | ID | Item | Code | URL |
|---|---|---|---|---|---|
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552126591580179&set=p.6552126591580179&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552131951579643&set=p.6552131951579643&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552136321579206&set=p.6552136321579206&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552140608245444&set=p.6552140608245444&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552144674911704&set=p.6552144674911704&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6552148058244699&set=p.6552148058244699&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553109691481869&set=p.6553109691481869&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553114378148067&set=p.6553114378148067&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553118948814277&set=p.6553118948814277&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553121184814053&set=p.6553121184814053&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553132611479577&set=p.6553132611479577&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553136398145865&set=p.6553136398145865&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553159601476878&set=p.6553159601476878&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553163151476523&set=p.6553163151476523&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553167874809384&set=p.6553167874809384&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553177274808444&set=p.6553177274808444&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553185788140926&set=p.6553185788140926&type=3 |
| 11/23/23 | 11/24/23 | 658455902831007 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6553207914805380&set=p.6553207914805380&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395861026109&set=p.10159395861026109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395861026109&set=p.10159395861026109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3767267773559828&set=pcb.1475589949838826 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115084011890473&set=p.7115084011890473&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115083628557178&set=p.7115083628557178&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=2286903134836794&set=pcb.1475381783192976 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395561606109&set=p.10159395561606109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=916052686519012&set=p.916052686519012&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=916105423180405&set=p.916105423180405&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10161016480397383&set=pcb.1475570356507452 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7276299455716063&set=pcb.1475528996511588 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10227777547518996&set=pcb.1474638559933965 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo?fbid=10227777547999008&set=pcb.1474638559933965 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo?fbid=10227777548319016&set=pcb.1474638559933965 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo?fbid=10227777548999033&set=pcb.1474638559933965 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7192462827467027&set=pcb.1475076086556879 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7111899182208956&set=p.7111899182208956&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135209385697&set=p.10231135209385697&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135208665679&set=p.10231135208665679&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135207865659&set=p.10231135207865659&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135206585627&set=p.10231135206585627&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135206185617&set=p.10231135206185617&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=657061069556616&set=pcb.1475388883192266 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10224355336258055&set=pcb.1475557613175393 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395751426109&set=p.10159395751426109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10228272503890868&set=pcb.1475500703181084 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=916145523176395&set=p.916145523176395&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1073209790517753&set=pcb.1475385393192615 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395726736109&set=p.10159395726736109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295026259923&set=p.10227295026259923&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295025459903&set=p.10227295025459903&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227784259726797&set=p.10227784259726797&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1035024424494281&set=pcb.1475520803179074 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295009139495&set=p.10227295009139495&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295008659483&set=p.10227295008659483&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=657061069556616&set=pcb.1475388883192266 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1035024424494281&set=pcb.1475520803179074 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395678416109&set=p.10159395678416109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395690756109&set=p.10159395690756109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=6495058357288548&set=pcb.1475400329857788 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295008659483&set=p.10227295008659483&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227295009139495&set=p.10227295009139495&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10224352232060452&set=pcb.1475153639882457 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395662921109&set=p.10159395662921109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1583325505407604&set=pcb.1475510666513421 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395653726109&set=p.10159395653726109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395639886109&set=p.10159395639886109&type=3 |

| Date 1 | Date 2 | ID | Name | Code | URL |
|---|---|---|---|---|---|
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10168223811900461&set=pcb.1475500486514439 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10163367916669972&set=pcb.1475464536518034 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://facebook.com/photo.php?fbid=10159395605411109&set=p.10159395605411109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7402271916470553&set=pcb.1475470259850795 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=916086273182320&set=p.916086273182320&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10163367915714972&set=pcb.1475464309851390 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395599871109&set=p.10159395599871109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10227374016150881&set=pcb.1475317219866099 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885859396440454&set=p.885859396440454&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885892239770503&set=p.885892239770503&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885894549770272&set=p.885894549770272&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10163367915714972&set=pcb.1475464309851390 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395599871109&set=p.10159395599871109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885894549770272&set=p.885894549770272&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=25025701480362555&set=pcb.1475407649857056 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=916054136518867&set=p.916054136518867&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10161017157545977&set=pcb.1475120903219064 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=2129468867389634&set=pcb.1475353259862495 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395354776109&set=p.10159395354776109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10161017157545977&set=pcb.1475120903219064 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10222426225345515&set=p.10222426225345515&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10224733095903664&set=pcb.1475355686528919 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395348781109&set=p.10159395348781109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885893573103703&set=p.885893573103703&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10161384670894658&set=pcb.1475143366550151 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=915749063216041&set=p.915749063216041&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135658836933&set=p.10231135658836933&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135658836933&set=p.10231135658836933&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7021299321288072&set=pcb.1474486543282500 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10160615508761839&set=pcb.1475318483199306 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=6834916709960444&set=pcb.1474973426567145 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6998743176812849&set=p.6998743176812849&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7111913682207506&set=p.7111913682207506&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6998743176812849&set=p.6998743176812849&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7110702765661931&set=p.7110702765661931&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10233675145847154&set=pcb.1475145869883234 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10228928436009798&set=p.10228928436009798&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231135632476274&set=p.10231135632476274&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=885798926446501&set=p.885798926446501&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=24836611542590811&set=p.24836611542590811&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=24836618202590145&set=p.24836618202590145&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=24646960458280868&set=pcb.1475125513218603 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10222426221425417&set=p.10222426221425417&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=76314313802177778&set=pcb.1475095616554926 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=915705989887015&set=p.915705989887015&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159394743931109&set=p.10159394743931109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10160161497523657&set=pcb.1475095926554895 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227291516572183&set=p.10227291516572183&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227291516572183&set=p.10227291516572183&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227291515132147&set=p.10227291515132147&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=24836625035922795&set=p.24836625035922795&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227291515612159&set=p.10227291515612159&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=6782509741784377&set=pcb.1475057343225420 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=6782509741784377&set=pcb.1475057343225420 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3526351577611333&set=pcb.1475018993229255 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=6998705553483278&set=p.6998705553483278&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10210609255024920&set=p.10210609255024920&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10210609255024920&set=p.10210609255024920&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10210609501071071&set=p.10210609501071071&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227290761793314&set=p.10227290761793314&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10227290756633185&set=p.10227290756633185&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159394538286109&set=p.10159394538286109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10210609254664911&set=p.10210609254664911&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7021299321288072&set=gm.1474486546615833&idorvanity=215135069217660 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159393454336109&set=p.10159393454336109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159393454336109&set=p.10159393454336109&type=3 |
| 11/23/23 | 11/24/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232949328618340&set=p.10232949328618340&type=3 |
| 11/23/23 | 11/24/23 | 368043442290897 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=102227795374501559&set=a.1495334635072 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1466585453908058&set=pcb.3638010383142144 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10233202296346438&set=pcb.3638441899765659 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10101176237957084&set=pcb.3638481929761656 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10232196546160152&set=pcb.3638291463114036 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1466612060572064&set=p.1466612060572064&type=3 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10232000611223352&set=pcb.3637812383161944 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10223025267252308&set=pcb.3637953943147788 |
| 11/23/23 | 11/25/23 | 721278776169969 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10201191105235966&set=pcb.3637873326489183 |
| 11/23/23 | 11/25/23 | 718988406782528 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232408560656973&set=p.10232408560656973&type=3 |
| 11/23/23 | 11/25/23 | 718988406782528 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232409511800751&set=p.10232409511800751&type=3 |
| 11/23/23 | 11/25/23 | 718988406782528 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232409510680723&set=p.10232409510680723&type=3 |
| 11/23/23 | 11/25/23 | 718988406782528 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232408387892654&set=p.10232408387892654&type=3 |
| 11/23/23 | 11/25/23 | 718988406782528 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232409509120684&set=p.10232409509120684&type=3 |
| 11/23/23 | 11/25/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232408616258363&set=p.10232408616258363&type=3 |
| 11/23/23 | 11/25/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232407545631598&set=p.10232407545631598&type=3 |
| 11/23/23 | 11/25/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232405426178613&set=p.10232405426178613&type=3 |
| 11/23/23 | 11/25/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232405426178613&set=p.10232405426178613&type=3 |
| 11/23/23 | 11/25/23 | 1022934178978688 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232404048384169&set=p.10232404048384169&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10232404909245690&set=p.10232404909245690&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232404242629025&set=p.10232404242629025&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10232404613638300&set=gm.3637922296484286&idorvanity=1776751895934678 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=364095626084346&set=p.364095626084346&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=364089556084953&set=p.364089556084953&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=364090869418155&set=p.364090869418155&type=3 |
| 11/23/23 | 11/25/23 | 1112732656387812 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=364092342751341&set=p.364092342751341&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3608851346067507&set=pcb.1475810173150137 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=334855589308618&set=p.334855589308618&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1096079174868522&set=pcb.1475830263148128 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=886162836410110&set=p.886162836410110&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1016336812389972&set=pcb.1475528083178346 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115107571888117&set=p.7115107571888117&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115070951891779&set=p.7115070951891779&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7316260291731485&set=pcb.1475528946511593 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115115138554027&set=p.7115115138554027&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=2333622623512541&set=p.2333622623512541&type=3 |
| 11/24/23 | 11/25/23 | 354945680519675 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=657061096623280&set=pcb.1475388883192266 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10159395861026109&set=p.10159395861026109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395861026109&set=p.10159395861026109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=3767267773559828&set=pcb.1475589949838826 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=7115084011890473&set=p.7115084011890473&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=7115083628557178&set=p.7115083628557178&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=2286903134836794&set=pcb.1475381783192976 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395561606109&set=p.10159395561606109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=916052686519012&set=p.916052686519012&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=916105423180405&set=p.916105423180405&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=10161016480397383&set=pcb.1475570356507452 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=7276299455716063&set=pcb.1475528996511588 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=10227777547518996&set=pcb.1474638559933965 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo?fbid=10227777547999008&set=pcb.1474638559933965 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo?fbid=10227777548319016&set=pcb.1474638559933965 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo?fbid=10227777548999033&set=pcb.1474638559933965 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=7192462827467027&set=pcb.1475076086556879 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=7111899182208956&set=p.7111899182208956&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10231135209385697&set=p.10231135209385697&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10231135208665679&set=p.10231135208665679&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10231135207865659&set=p.10231135207865659&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10231135206585627&set=p.10231135206585627&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10231135206185617&set=p.10231135206185617&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=657061069956616&set=pcb.1475388883192266 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=10224355336258055&set=pcb.1475557613175393 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395751426109&set=p.10159395751426109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=10228272503890868&set=pcb.1475500703181084 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=916145523176395&set=p.916145523176395&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo/?fbid=1073209790517753&set=pcb.1475385393192615 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395726736109&set=p.10159395726736109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295026259923&set=p.10227295026259923&type=3 |

| Date1 | Date2 | ID | Name | Code | URL |
|---|---|---|---|---|---|
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295025459903&set=p.10227295025459903&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227784259726797&set=p.10227784259726797&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1035024424494281&set=pcb.1475520803179074 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295009139495&set=p.10227295009139495&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295008659483&set=p.10227295008659483&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=657061069956616&set=pcb.1475388883192266 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10159395669981109&set=p.10159395669981109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1035024424494281&set=pcb.1475520803179074 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395678416109&set=p.10159395678416109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395690756109&set=p.10159395690756109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=6495058357288548&set=pcb.1475400329857788 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295008659483&set=p.10227295008659483&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | >https://www.facebook.com/photo.php?fbid=10227295009139495&set=p.10227295009139495&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10224352232060452&set=pcb.1475153639882457 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395662921109&set=p.10159395662921109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=1583325505407604&set=pcb.1475510666513421 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395653726109&set=p.10159395653726109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395639886109&set=p.10159395639886109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10168223811900461&set=pcb.1475500486514439 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10163367916669972&set=pcb.1475464536518034 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://facebook.com/photo.php?fbid=10159395605411109&set=p.10159395605411109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=7402271916470553&set=pcb.1475470259850795 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=916086273182320&set=p.916086273182320&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10163367915714972&set=pcb.1475464309851390 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395599871109&set=p.10159395599871109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10227374016150881&set=pcb.1475317219866099 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885859396440454&set=p.885859396440454&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885892239770503&set=p.885892239770503&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885894549770272&set=p.885894549770272&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10163367915714972&set=pcb.1475464309851390 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395599871109&set=p.10159395599871109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885894549770272&set=p.885894549770272&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=2502570148036255&set=pcb.1475407649857056 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=916054136518867&set=p.916054136518867&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10161017157545977&set=pcb.1475120903219064 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=2129468867389634&set=pcb.1475353259862495 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395354776109&set=p.10159395354776109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10161017157545977&set=pcb.1475120903219064 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10222426225345515&set=p.10222426225345515&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10224733095903664&set=pcb.1475355686528919 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159395348781109&set=p.10159395348781109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885893573103703&set=p.885893573103703&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10161384670894658&set=pcb.1475143366550151 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=915749063216041&set=p.915749063216041&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10231135658836933&set=p.10231135658836933&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10231135658836933&set=p.10231135658836933&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=7021299321288072&set=pcb.1474486543282500 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10160615508761839&set=pcb.1475318483199306 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=6834916709960444&set=pcb.1474973426567145 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=6998743176812849&set=p.6998743176812849&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=7111913682207506&set=p.7111913682207506&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=6998743176812849&set=p.6998743176812849&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=7110702765661931&set=p.7110702765661931&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10233675145847154&set=pcb.1475145869883234 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10228928436009798&set=p.10228928436009798&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10231135632476274&set=p.10231135632476274&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=885798926446501&set=p.885798926446501&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=24836611542590811&set=p.24836611542590811&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=24836618202590145&set=p.24836618202590145&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=24646960458280868&set=pcb.1475125513218603 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10222426221425417&set=p.10222426221425417&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=7631431380217778&set=pcb.1475095616554926 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=915705989887015&set=p.915705989887015&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159394743931109&set=p.10159394743931109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10160161497523657&set=pcb.1475095926554895 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10227291516572183&set=p.10227291516572183&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10227291516572183&set=p.10227291516572183&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10227291515132147&set=p.10227291515132147&type=3 |

| Date | Date2 | ID | Name | Code | URL |
|---|---|---|---|---|---|
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=24836625035922795&set=p.24836625035922795&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=102272915156121598&set=p.102272915156121598&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=6782509741784377&set=pcb.1475057343225420 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=6782509741784377&set=pcb.1475057343225420 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=3526351577611133&set=pcb.1475018993229255 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=6998705553483278&set=p.6998705553483278&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10210609255024920&set=p.10210609255024920&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10210609255024920&set=p.10210609255024920&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=102106095010710718&set=p.10210609501071071&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10227290761793314&set=p.10227290761793314&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10227290756633185&set=p.10227290756633185&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159394538286109&set=p.10159394538286109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10210609254664911&set=p.10210609254664911&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=7021299321288072&set=gm.1474486546615833&idorvanity=215135069217660 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159393454336109&set=p.10159393454336109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10159393454336109&set=p.10159393454336109&type=3 |
| 11/24/23 | 11/25/23 | 362274136275647 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10232949328618340&set=p.10232949328618340&type=3 |
| 11/24/23 | Not removed | 7067096311317799 | Santa Snowglobe | VA-2-151-851 | **TWEAKERS - Restoring Yesterday to Today. 23.1K https://www.facebook.com/groups/1776751895934678** |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | **Edit My Picture & AI Video group link 34.1K members https://www.facebook.com/groups/215135069217660** |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | ACTIVE IMAGES STILL PRESENT SINCE 2023 https://www.facebook.com/photo.php?fbid=10211930781422188&set=p.10211930781422188&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=364096656084243&set=p.364096656084243&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182196159829&set=p.10163182196159829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182200234829&set=p.10163182200234829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182205624829&set=p.10163182205624829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182207079829&set=p.10163182207079829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182192014829&set=p.10163182192014829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182194804829&set=p.10163182194804829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=364096656084243&set=p.364096656084243&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo.php?fbid=10163182196159829&set=p.10163182196159829&type=3 |
| 11/24/23 | 11/25/23 | 715822680147489 | Santa Snowglobe | VA-2-151-851 | > https://www.facebook.com/photo/?fbid=10232409521480993&set=gm.3638589633084219&idorvanity=1776751895934678 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=334860929308084&set=p.334860929308084&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3608851346067507&set=pcb.1475810173150137 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=334855589308618&set=p.334855589308618&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=334857389308438&set=p.334857389308438&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1096079174868522&set=pcb.1475830263148128 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=886162836410110&set=p.886162836410110&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10163368122389972&set=pcb.1475528083178346 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115107571888117&set=p.7115107571888117&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115070951891779&set=p.7115070951891779&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=7316260291731485&set=pcb.1475528946511593 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=7115115138554027&set=p.7115115138554027&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=2333622623512541&set=p.2333622623512541&type=3 |
| 11/24/23 | 11/26/23 | 1469674550264387 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=657061096623280&set=pcb.1475388883192266 |
| 11/21/24 | unknown | 942327461110334 | Santa Snowglobe | VA-2-151-851 | |
| 11/21/24 | unknown | 1346055636397990 | Santa Snowglobe | VA-2-151-851 | **TWEAKERS - Restoring Yesterday to Today. 23.1K members https://www.facebook.com/groups/1776751895934678** |
| 11/22/24 | unknown | 545229434961918 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235684634156763&set=p.10235684634156763&type=3 |
| 11/22/24 | unknown | 545229434961918 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=584504797376760&set=p.584504797376760&type=3 |
| 11/22/24 | unknown | 545229434961918 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235684507993609&set=p.10235684507993609&type=3 |
| 11/22/24 | unknown | 545229434961918 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235684716678826&set=p.10235684716678826&type=3 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=28847765924823011&set=pcb.9601847893161991 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10226612609652506&set=p.10226612609652506&type=3 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1097501445425865&set=g.1165679583445573 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1255557956134917&set=p.1255557956134917&type=3 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3875972022658055&set=g.1165679583445573 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/groups/1165679583445573/permalink/9597362560277191/ |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=3875972022658055&set=pcb.9597362560277191 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10231268379965884&set=g.1165679583445573 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231639634365957&set=p.10231639634365957&type=3 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=2837745009735812&set=g.1165679583445573 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=2860339047476133&set=g.1165679583445573 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10236113443393601&set=p.10236113443393601&type=3 |
| 11/22/24 | unknown | 2301492846850117 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1292392875097778&set=p.1292392875097778&type=3 |
| 11/22/24 | unknown | 1275997350515031 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235732968685096&set=p.10235732968685096&type=3 |
| 11/22/24 | unknown | 1275997350515031 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10164175791449829&set=p.10164175791449829&type=3 |
| 11/22/24 | unknown | 1275997350515031 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235732019661371&set=p.10235732019661371&type=3 |
| 11/22/24 | unknown | 1275997350515031 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10164175592314829&set=p.10164175592314829&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235733681422914&set=p.10235733681422914&type=3 |

| Date | Status | ID | Item | Reg # | URL |
|---|---|---|---|---|---|
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235733744704496&set=p.10235733744704496&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235733705023504&set=p.10235733705023504&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235733697503316&set=p.10235733697503316&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10164175791449829&set=p.10164175791449829&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235732968685096&set=p.10235732968685096&type=3 |
| 11/22/24 | unknown | 505341859206501 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235732019661371&set=p.10235732019661371&type=3 |
| 11/22/24 | unknown | 568151482613579 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10235735287383062&set=p.10235735287383062&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10226641740740765&set=p.10226641740740765&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10161838261694000&set=p.10161838261694000&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=8556919631085625&set=p.8556919631085625&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235040798661849&set=pcb.9607761149237332 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://video.fluk1-1.fna.fbcdn.net/o1/v/t2/f2/m69/AQNxPDdvNK3iTgf9JmKjpRcoTS6j1hDxEnE3ke2xA9dKGUmYuvBC4O7Az5X1XnmoocA72faYf8YzN4wTlPez-IO4.mp4?strext=1&_nc_cat=104&_nc_sid=8bf8fe&_nc_ht=video.fluk1-1.fna.fbcdn.net&_nc_ohc=UnCy0myRwsMQ7kNvgG2rrAO&efg=eyJ2ZW5ib2RlX3RhZyI6Inhwdl9wcm9ncmVzc2l2ZS5GQUNFQk9PSy4uQzMuMzYwLnN2ZV9zZCIsInhwdl9hc3NldF9pZCI6MTgyMzQxNTIxODQxNDU5MywidXJsZ2VuX3NvdXJjZSI6Ind3dyJ9&ccb=9-4&_nc_zt=28&_nc_rml=0&oh=00_AYCY_uvuOIG8rIQgKbeI12jab4aQiR8O3d1NKWg26SZsoA&oe=6747BD63 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10230552912939810&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=9304591139574955&set=p.9304591139574955&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1295994611532517&set=p.1295994611532517&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=9186032651415292&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=9186032651415292&set=pcb.9603297816350332 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=8945078942214865&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=28847765924823011&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10226612609652506&set=p.10226612609652506&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1097501445425865&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1255557956134917&set=p.1255557956134917&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10234815379391769&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1255506752806704&set=p.1255506752806704&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235040798661849&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10230552912939810&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=9304591139574955&set=p.9304591139574955&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235431485185648&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1256451486045564&set=p.1256451486045564&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235943050337515&set=g.1165679583445573 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1295994611532517&set=p.1295994611532517&type=3 |
| 11/23/24 | unknown | 886178666617395 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=9186032651415292&set=g.1165679583445573 |
| 11/23/24 | Not removed | 886178666617395 | Santa Snowglobe | VA-2-151-851 | Please Edit My Photos For Free 97.4K Members https://www.facebook.com/groups/1165679583445573/ |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10226641740740765&set=p.10226641740740765&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10231640500333422&set=pcb.7573650386093328 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231641733804258&set=p.10231641733804258&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231651556689824&set=p.10231651556689824&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=2885609858271326&set=p.2885609858271326&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231643921618952&set=p.10231643921618952&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231649356274815&set=p.10231649356274815&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231657863967502&set=p.10231657863967502&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231648849382143&set=p.10231648849382143&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10163096237809460&set=a.469059439459 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10234931627901779&set=p.10234931627901779&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10234932189035807&set=p.10234932189035807&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10234932416401491&set=p.10234932416401491&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10234932760050082&set=p.10234932760050082&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10234932997216011&set=p.10234932997216011&type=3 |
| 11/24/24 | unknown | 1112529406949943 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231713629241599&set=p.10231713629241599&type=3 |
| 11/24/24 | unknown | 6968465086611129 | Santa Snowglobe | VA-2-151-851 | TWEAKERS - Restoring Yesterday to Today.23.1K members https://www.facebook.com/groups/1776751895934678 |
| 11/24/24 | unknown | 6968465086611129 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10229922277501448&set=pcb.3399436626999522 |
| 11/24/24 | unknown | 6968465086611129 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10229922277861457&set=pcb.3399436626999522 |
| 11/24/24 | unknown | 6968465086611129 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10229921604244617&set=gm.3399356460340872&idorvanity=1776751895934678 |
| 11/24/24 | unknown | 1493049931378370 | Santa Snowglobe | VA-2-151-851 | Photoshop Edits and Requests 19.9K members https://www.facebook.com/groups/146965807263328 |
| 11/25/24 | unknown | 535182799325415 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235431485185648&set=pcb.9603928976287216 |
| 11/25/24 | unknown | 535182799325415 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235544376007848&set=a.1598271154515 |
| 11/25/24 | unknown | 535182799325415 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235544376007848&set=a.1598271154515 |
| 11/26/24 | unknown | 592137066707975 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1541103213949193&set=g.470476367119497 |
| 11/26/24 | unknown | 592137066707975 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=1118229293026166&set=g.470476367119497 |
| 11/26/24 | unknown | 592137066707975 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10227516035183390&set=p.10227516035183390&type=3 |
| 11/26/24 | unknown | 592137066707975 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10169814800155331&set=g.470476367119497 |
| 11/26/24 | unknown | 592137066707975 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=9679933942021819&set=pcb.9623774087636038 |
| 11/27/24 | unknown | 8577075779063814 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10161677730791067&set=g.1165679583445573 |

| Date | Owner | ID | Title | Registration | URL |
|---|---|---|---|---|---|
| 11/27/24 | unknown | 8577075779063814 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=2591068851087076&set=p.2591068851087076&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=4073723895975022&set=gm.2855861248023732 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073728095974602&set=p.4073728095974602&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073729419307803&set=p.4073729419307803&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073730839307661&set=p.4073730839307661&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073731915974220&set=p.4073731915974220&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073733092640769&set=p.4073733092640769&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073734459307299&set=p.4073734459307299&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073735732640505&set=p.4073735732640505&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073737812640297&set=p.4073737812640297&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073739162640162&set=p.4073739162640162&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073740222640056&set=p.4073740222640056&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073741445973267&set=p.4073741445973267&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073743899306355&set=p.4073743899306355&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073745269306218&set=p.4073745269306218&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073746395972772&set=p.4073746395972772&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073747789305966&set=p.4073747789305966&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073749542639124&set=p.4073749542639124&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073750735972338&set=p.4073750735972338&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073751982638880&set=p.4073751982638880&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073750735972338&set=p.4073750735972338&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073752795972132&set=p.4073752795972132&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073754285971983&set=p.4073754285971983&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073755745971837&set=p.4073755745971837&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073757262638352&set=p.4073757262638352&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4073758932638185&set=p.4073758932638185&type=3 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10218643691023781&set=pcb.2851216781821512 |
| 12/1/24 | unknown | 1945755485922997 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=4057866730894072&set=p.4057866730894072&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=8737618273000333&set=p.8737618273000333&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10162452840632490&set=p.10162452840632490&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10160922559863720&set=p.10160922559863720&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=8848732045183884&set=p.8848732045183884&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=8802589596497282&set=p.8802589596497282&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595943056428947&set=p.595943056428947&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595955969760989&set=p.595955969760989&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595937376429515&set=p.595937376429515&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595943056428947&set=p.595943056428947&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595941099762476&set=p.595941099762476&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595958836427369&set=p.595958836427369&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595959399760646&set=p.595959399760646&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=595946309761955&set=p.595946309761955&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10162107139636341&set=p.10162107139636341&type=3 |
| 12/4/24 | unknown | 854950316544512 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=8848732045183884&set=p.8848732045183884&type=3 |
| 12/4/24 | unknown | 1773867563468749 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10228347352963187&set=p.10228347352963187&type=3 |
| 12/6/24 | unknown | 936754657921597 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10228132201944546&set=p.10228132201944546&type=3 |
| 12/6/24 | unknown | 936754657921597 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=9230642686964471&set=pcb.9493391667340948 |
| 12/6/24 | unknown | 936754657921597 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10235943050337515&set=pcb.9603365736343540 |
| 12/6/24 | unknown | 936754657921597 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo/?fbid=10169441956295593&set=pcb.9493245294022252 |
| 12/15/24 | unknown | 574600365176177 | Santa Snowglobe | VA-2-151-851 | **PhotoSHOP Edits & Requests 212K members https://www.facebook.com/groups/470476367119497/** |
| 12/15/24 | unknown | 574600365176177 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=9381482511869864&set=p.9381482511869864&type=3 |
| 12/15/24 | unknown | 1090964239188760 | Santa Snowglobe | VA-2-151-851 | **Edit My Picture & AI Video 34K https://www.facebook.com/groups/215135069217660** |
| 12/17/24 | unknown | 1307897050395421 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=122159056226308314&set=p.122159056226308314&type=3 |
| 12/18/24 | unknown | 565755942751106 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=1950054598820182&set=p.1950054598820182&type=3 |
| 12/18/24 | unknown | 565755942751106 | Santa Snowglobe | VA-2-151-851 | https://www.facebook.com/photo.php?fbid=10231828306323274&set=p.10231828306323274&type=3 |